**UNITED STATES of America**

v.

**Julio Alberto SANTOS, Appellant**

**United States of America**

v.

**Julio Alberto Santos, also known as Rev. Roberto Figueroa**

---

Julio Alberto Santos, Appellant.

Nos. 04–4768, 05–1244.

United States Court of Appeals,
Third Circuit.

Submitted pursuant to Third Circuit
LAR 34.1(a) on July 11, 2005.

Decided Aug. 10, 2005.

Paul L. Gray, Office of United States Attorney, Philadelphia, PA, for Appellee.

Elizabeth T. Hey, Defender Association of Philadelphia, Philadelphia, PA, for Appellant.

Before: ALITO and BECKER, Circuit Judges, and SHADUR, District Judge.*

OPINION OF THE COURT

SHADUR, District Judge

Julio Alberto Santos ("Santos") was originally named in an indictment charging him with illegal reentry into the United States after deportation, in violation of 8 U.S.C. §§ 1326(a) and (b)(2). He was later charged by a separate criminal information with one count of escape in violation of 18 U.S.C. § 751. After the two cases were consolidated for disposition, the grand jury returned a superseding indictment that again charged Santos with illegal reentry and added (1) a notice of prior conviction, asserting that Santos had illegally reentered the United States after being convicted of two aggravated felonies, and (2) a notice of an additional sentencing factor as referred to in U.S.S.G.

§ 2L1.2(b)(1)(A)(i)—one that charged Santos with having previously been deported after a conviction for a drug trafficking offense for which the sentence imposed exceeded 13 months.

Santos entered a plea of guilty to the charges of illegal reentry and escape, but he made no admissions concerning his criminal history during the plea colloquy. Accordingly, at sentencing he objected to the use of prior convictions to enhance his sentence as an asserted violation of *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). Observing that it was bound by the rule of *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), the District Court overruled his objection. That permitted the use of Santos' prior convictions for sentencing purposes, which effectively led to an increase in the statutory maximum sentence for the illegal reentry offense from two years' incarceration under 8 U.S.C. § 1326(a) to 20 years' incarceration under 8 U.S.C. § 1326(b)(2). Santos was sentenced to 70 months' incarceration on the illegal reentry count and 60 months' incarceration on the escape count (to run concurrently), 3 years' supervised release, a $200 special assessment and a $500 fine.

Santos appeals his sentence under *United States v. Booker,* 543 U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005) and challenges specifically the use of prior convictions whose existence he did not admit to enhance his sentence. Because we have held in *United States v. Ordaz,* 398 F.3d 236, 241 (3d Cir.2005) that *Almendarez–Torres* remains good law after *Booker,* it was appropriate for the District Court to have considered Santos's prior conviction

* Honorable Milton I. Shadur, United States District Judge for the Northern District of Illinois, sitting by designation.

in deciding to sentence him under 8 U.S.C. § 1326(b)(2). But as we have ruled in *United States v. Davis*, 407 F.3d 162 (3d Cir.2005)(en banc), the remaining issues that Santos raises, and in particular the appropriate sentence when the Sentencing Guidelines are properly treated as advisory rather than mandatory, are best determined by the District Court in the first instance. Hence we VACATE Santos' sentence and REMAND for resentencing in accordance with *Booker*, pursuant to our decision in *Davis*.